**UNITED STATES of America,**

v.

**Kerone HENRY, a/k/a "J" Kerone Henry, Appellant.**

No. 08–2594.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Jan. 30, 2009.

Filed: Feb. 12, 2009.

Francis P. Sempa, Esq., Office of United States Attorney, Scranton, PA, for United States of America.

Gerard E. Grealish, Esq., Scranton, PA, for Appellant.

Before: SCIRICA, Chief Judge, AMBRO, and SMITH, Circuit Judges.

OPINION

SMITH, Circuit Judge.

Appellant Kerone Henry challenges the length of his term of imprisonment.[1] Henry pleaded guilty to conspiracy to distribute marijuana and crack cocaine in violation of 21 U.S.C. § 846, and aiding and abetting the interference with interstate commerce by robbery in violation of 18

---

1. The District Court had jurisdiction pursuant to 18 U.S.C. § 3231, and this Court has jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742.

U.S.C. §§ 1951 and 2. His advisory Sentencing Guidelines range was 121 to 151 months of imprisonment. On May 19, 2008, the United States District Court for the Middle District of Pennsylvania sentenced Henry to 150 months of imprisonment. We will affirm.

We review the District Court's sentence first for procedural reasonableness, then for substantive reasonableness. *United States v. Levinson,* 543 F.3d 190, 195 (3d Cir.2008). In doing so, we apply the "abuse of discretion" standard. *United States v. Wise,* 515 F.3d 207, 217–18 (3d Cir.2008). "[A] district court will be held to have abused its discretion if its decision was based on a clearly erroneous factual conclusion or an erroneous legal conclusion." *Id.* at 217. Here, Henry admits his sentence fell within his advisory Sentencing Guidelines range, and he does not claim any error in the calculation of that range. This weighs heavily in favor of his sentence's procedural and substantive reasonableness. *See Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 591, 169 L.Ed.2d 445 (2007) ("[W]hen a district judge's discretionary decision in a particular case accords with the sentence the United States Sentencing Commission deems appropriate 'in the mine run of cases,' the court of appeals may presume that the sentence is reasonable.").

Nevertheless, Henry argues that his sentence was unreasonable because it created a sentencing disparity between his sentence and those imposed on two co-defendants who also pleaded guilty to the same offenses. He asserts that the District Court either 1) committed legal error by not recognizing that it had the authority to reduce his sentence to avoid unwarranted sentencing disparities, or 2) abused its discretion by failing to adequately consider the need to avoid unwarranted sentencing disparities as mandated by 18 U.S.C. § 3553(a)(6).

The record does not support Henry's claims. First, the District Court clearly recognized its power to adjust Henry's sentence to avoid unwarranted sentencing disparities. After Henry raised the sentencing disparity issue at his sentencing hearing, the District Court asked a number of questions about the nature and circumstances of the sentences imposed on Henry's two co-defendants. This shows that the District Court appreciated the fact that 18 U.S.C. § 3553(a) required it to consider, as one of many factors, the need to avoid unwarranted sentencing disparities.

Second, the District Court thoughtfully and meaningfully considered the need to avoid unwarranted sentencing disparities. As the District Court discovered during Henry's sentencing hearing, a number of differences exist between Henry and his two codefendants. Most significantly, unlike Henry, both of his co-defendants cooperated with the Government, and the Government made downward departure motions for them, pursuant to Sentencing Guidelines § 5K1.1, because of their substantial assistance. Additionally, unlike Henry, one co-defendant negotiated a plea agreement that specified the length of his imprisonment. "So long as factors considered by the sentencing court are not inconsistent with those listed in § 3553(a) and are logically applied to the defendant's circumstances, we afford deference to the court's 'broad discretion in imposing a sentence within a statutory range.'" *United States v. Parker,* 462 F.3d 273, 278 (3d Cir.2006) (quoting *United States v. Booker,* 543 U.S. 220, 233, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)). Here, we see nothing illogical about the manner in which the District Court applied 18 U.S.C.

§ 3553(a) to Henry's particular circumstances.

Finally, "a defendant cannot rely upon § 3553(a)(6) to seek a reduced sentence designed to lessen disparity between co-defendants' sentences." *Id.* at 277. This is because "Congress's primary goal in enacting § 3553(a)(6) was to promote national uniformity in sentencing rather than uniformity among co-defendants in the same case." *Id.* Here, Henry has not suggested that upholding his sentence would undermine national uniformity in sentencing, only that it would create sentencing disparities between himself and his co-defendants. This is not enough to persuade us that Henry's sentence was unreasonable. Accordingly, we will affirm the sentence that the District Court imposed.